UNITED STATES of America,
Plaintiff–Appellee,

v.

Ramon BAZAN, III, Defendant–
Appellant.

No. 04–40399
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 26, 2007.

James Lee Turner, Assistant U.S. Attorney, US Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Jason Bradford Libby, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before GARZA, DeMOSS, and CLEMENT, Circuit Judges.

*ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES*

PER CURIAM: *

This court affirmed the conviction and sentence of Ramon Bazan, III. *United States v. Bazan,* 114 Fed.Appx. 157 (5th Cir.2004) (unpublished). The Supreme Court vacated and remanded for further consideration in light of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *Bazan v. United States,* —— U.S. ——, 126 S.Ct. 2860, 165 L.Ed.2d 892 (2006). This court requested and received supplemental letter briefs addressing the impact of *Booker.*

In his supplemental letter brief, Bazan contends that the district court violated his Sixth Amendment right to a jury trial when it enhanced his sentence based on facts that were neither admitted by him nor found by a jury beyond a reasonable doubt. He acknowledges that his argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but seeks to preserve the issue for further review.

■ Bazan also contends that the district court committed reversible plain error when it sentenced him pursuant to the mandatory Sentencing Guidelines held unconstitutional in *Booker.* By challenging his sentence under *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), on direct appeal, Bazan has

sufficiently preserved this issue for review on remand from the Supreme Court. *See United States v. Cruz,* 418 F.3d 481, 484 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 770, 163 L.Ed.2d 597 (2005).

■ The district court erred when it sentenced Bazan pursuant to the mandatory guidelines system held unconstitutional in *Booker. See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 733 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005). A *Fanfan* error is neither structural nor presumptively prejudicial and, instead, is subject to the plain error analysis set forth in *United States v. Mares,* 402 F.3d 511 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). *See United States v. Martinez–Lugo,* 411 F.3d 597, 601 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 464, 163 L.Ed.2d 352 (2005); *United States v. Malveaux,* 411 F.3d 558, 560 n. 9 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 194, 163 L.Ed.2d 209 (2005).

■ Bazan has not demonstrated that the district court's error affected his substantial rights. Although Bazan argues that the district court could have imposed a lower sentence based on the age of the convictions used to apply the armed career criminal enhancement, as he acknowledges, the district court made no remarks indicating that it would have imposed a different sentence under an advisory guidelines system. In fact, the district court rejected Bazan's request that he be sentenced at the bottom of the guideline range. Given the lack of evidence indicating that the district court would have reached a different conclusion, Bazan has not demonstrated that his substantial rights were affected, and, thus, he has

---

failed to establish plain error. *See Mares,* 402 F.3d at 520–22.

*Booker* does not require this court to change the prior affirmance in Bazan's case. Accordingly, we REINSTATE our judgment affirming Bazan's conviction and sentence.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.